✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TEXAS

**Implicit, LLC**

   v.

**NetScout Systems, Inc.**

**Implicit, LLC's Final Exhibit List**

**Case Number: 2:18-cv-0053-JRG**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PRESIDING JUDGE | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|
| Honorable Rodney Gilstrap | | Spencer Hosie | Eric Buresh |
| TRIAL DATE (S) | | COURT REPORTER | COURTROOM DEPUTY |
| December 9, 2019 | | Shelly Holmes | Jan Lockhart |

| PLF. NO. | DEF. NO. | DATE OFFERRED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| PTX001 | | 12.9.19 | | 12.9.19 | U.S. Patent 8,694,683 |
| PTX002 | | 12.9.19 | | 12.9.19 | U.S. Patent 9,270,790 |
| PTX003 | | 12.9.19 | | 12.9.19 | U.S. Patent 9,591,104 |
| PTX005 | | 12.10.19 | | 12.10.19 | G10 and GeoBlade Overview NETSCOUT_108705 – NETSCOUT_1108754 |
| PTX006 | | | | | Application Classification and Detection NETSCOUT097373 – NETSCOUT097391 |
| PTX007 | | | | | Flow Records Format NETSCOUT097299 – NETSCOUT097323 |
| PTX008 | | | | | IIC DPC Architecture NETSCOUT097382 – NETSCOUT097412 |
| PTX009 | | 12.10.19 | | 12.10.19 | nGeniusONE NetScout University February 2019 NETSCOUT053288 – NETSCOUT053301 |
| PTX010 | | 12.10.19 | | 12.10.19 | Service Provider Deployment Essentials 6.1: GPRS/UMTS NETSCOUT_036058 – NETSCOUT_036059 |
| PTX011 | | 12.10.19 | | 12.10.19 | NS Probe Architecture NETSCOUT048962 – NETSCOUT048978 |
| PTX012 | | 12.10.19 | | 12.10.19 | nGeniusONE presentation NETSCOUT_038255 – NETSCOUT_038281 |
| PTX013 | | | | | NetScout InfinStream NGPlatform NETSCOUT_033994 – NETSCOUT_033995 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX014 | | | | TMS System Guide<br>NETSCOUT064769 – NETSCOUT064825 |
|---|---|---|---|---|
| PTX015 | | | | NetScout Arbor TMS - Proven, Comprehensive Threat Protection and Service Enablement<br>NETSCOUT060900 – NETSCOUT060904 |
| PTX016 | 12.10.19 | | 12.10.19 | NetScout Arbor Edge Defense - First and Last Line of Smart, Automated Perimeter Defense<br>NETSCOUT061995 – NETSCOUT061998 |
| PTX017 | 12.10.19 | | 12.10.19 | Arbor Networks PKTengine<br>NETSCOUT064883 – NETSCOUT064903 |
| PTX018 | | | | Packet engine subsystem as exists in Peakflow TMS Wahoo (3.6)<br>NETSCOUT064734 |
| PTX019 | 12.10.19 | | 12.10.19 | Feature Name: Pktengine Design document<br>NETSCOUT063495 – NETSCOUT063501 |
| PTX020 | | | | TMS DPI Countermeasures Analysis - Packet Filtering and Inspection Feature Requirements<br>NETSCOUT059829 – NETSCOUT059835 |
| PTX021 | 12.10.19 | | 12.10.19 | TLS Decryption in Packet Engine<br>NETSCOUT063347 – NETSCOUT063366 |
| PTX025 | 12.11.19 | | 12.11.19 | NetScout InfiniStreamNG 9800 Appliances |
| PTX051 | | | | Sandvine Product Line Overview<br>SANDVINE091345 – SANDVINE091408 |
| PTX054 | | | | Sandvine Network Application Visibility Library<br>PROCERA005164 – PROCERA005192 |
| PTX055 | | | | Vineyard Networks Deep Packet Inspection Technology<br>PROCERA004104 – PROCERA004128 |
| PTX056 | | | | Procera Network Application Visibility Library True Layer 7 DPI technology for application identification and metadata extraction<br>PROCERA001573 – PROCERA001574 |
| PTX057 | | | | Procera Network Application Visibility Library True Layer 7 DPI technology for application identification and metadata extraction<br>PROCERA009341 – PROCERA009342 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX058 | | | | NAVL architecture Version: v.1<br>PROCERA000067 |
| PTX059 | | | | Procera_NAVL_Classification_process_Feb_2016_v1_0<br>PROCERA000065 |
| PTX060 | | | | MasterCare - NetScout's award-winning global support service<br>NETSCOUT053357 – NETSCOUT0053359 |
| PTX061 | 12.10.19 | | 12.10.19 | NetScout nGeniusONE - Service Assurance Platform for Service Providers<br>NETSCOUT_034021 – NETSCOUT_034022 |
| PTX062 | 12.10.19 | | 12.10.19 | NetScout Arbor Edge Defense User Guide Version 6.2.2<br>NETSCOUT061284 – NETSCOUT061923 |
| PTX063 | | | | NetScout Arbor APS User Guide 6.2.2<br>NETSCOUT062063 – NETSCOUT062696 |
| PTX064 | | | | NetScout Arbor DDos Attack Protection Solutions<br>NETSCOUT059489 – NETSCOUT059490 |
| PTX065 | | | | Procera - Engineering Insights<br>PROCERA009315 – PROCERA009316 |
| PTX066 | 12.10.19 | | 12.10.19 | NetScout GeoProbe G10 High Performance Support for High Capacity, High Bandwidth Networks<br>NETSCOUT010566 – NETSCOUT101568 |
| PTX067 | | | | NetScout GeoProbe GeoBlade High Density Monitoring for Exponential Traffic Growth<br>NETSCOUT101569 – NETSCOUT101572 |
| PTX068 | | | | NetScout GeoProbe GeoBlade High Density Monitoring for Exponential Traffic Growth<br>NETSCOUT101698 – NETSCOUT101700 |
| PTX069 | 12.11.19 | | 12.11.19 | NetScout GeoProbe GeoBlade High Density Monitoring for Exponential Traffic Growth<br>NETSCOUT059193 – NETSCOUT059195 |
| PTX070 | | | | NetScout G10 Hardware Maintenance Guide Version 17.6.2<br>NETSCOUT075012 – NETSCOUT075184 |
| PTX071 | | | | NetScout G10 Hardware Maintenance Guide Version 7.17.2<br>NETSCOUT075185 – NETSCOUT075357 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX072 | | | | NetScout GeoBlade Hardware Maintenance Guide Software Version 7.16.1 NETSCOUT080690 – NETSCOUT080800 |
| PTX073 | | | | NetScout G10 Hardware Maintenance Guide Version 7.17.1 NETSCOUT095018 – NETSCOUT095190 |
| PTX074 | | | | NetScout GeoBlade Hardware Maintenance Guide Software Version 7.17.1 NETSCOUT094531 – NETSCOUT094641 |
| PTX075 | | | | NetScout G10 Hardware Maintenance Guide Version 7.16.1 NETSCOUT095191 – NETSCOUT095352 |
| PTX076 | 12.10.19 | | 12.10.19 | NetScout GeoBlade Hardware Installation Guide Software Version 7.17.1 NETSCOUT089580 – NETSCOUT089697 |
| PTX077 | | | | Token bucket operation NETSCOUT063463 – NETSCOUT063467 |
| PTX078 | 12.10.19 | | 12.10.19 | NetScout G10 Probe System Features Document Version 7.17.1 NETSCOUT083509 – NETSCOUT083552 |
| PTX079 | 12.10.19 | | 12.10.19 | NetScout GeoBlade System Features Document Software Version 7.15.3 NETSCOUT088178 – NETSCOUT088231 |
| PTX080 | | | | NetScout G10 Control Plane Probe Installation Guide Version 7.16.1 NETSCOUT065600 – NETSCOUT065794 |
| PTX081 | 12.10.19 | | 12.10.19 | NetScout G10 Installation Guide Version 7.16.1 NETSCOUT065795 – NETSCOUT065957 |
| PTX082 | | | | NetScout G10 Media Probe Installation Guide Version 7.17.2 NETSCOUT070206 – NETSCOUT070359 |
| PTX083 | | | | NetScout G10 Media Probe Installation Guide Version 17.6.2 NETSCOUT070514 – NETSCOUT070667 |
| PTX084 | | | | NetScout G10 Installation Guide Version 7.17.4 NETSCOUT070974 – NETSCOUT071126 |
| PTX085 | | | | NetScout G10 Control Plane Probe Installation Guide Version 17.6.2 NETSCOUT074095 – NETSCOUT074237 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX086 | | | | NetScout G10 Control Plane Probe Installation Guide Version 7.17.2<br>NETSCOUT074524 – NETSCOUT074665 |
|---|---|---|---|---|
| PTX087 | | | | NetScout G10 Control Plane Probe Installation Guide Version Rev.<br>NETSCOUT074238 – NETSCOUT074380 |
| PTX088 | | | | NetScout Iris - Operations, Administration, and Maintenance Guide Software Version 7.17.4<br>NETSCOUT066786 – NETSCOUT067187 |
| PTX089 | | | | NetScout Iris - Operations, Administration, and Maintenance Guide Software Version 7.16.1<br>NETSCOUT071680 – NETSCOUT072066 |
| PTX090 | 12.10.19 | | 12.10.19 | NetScout Iris - Operations, Administration, and TekAdmin Guide Software Version 7.16.1<br>NETSCOUT071280 – NETSCOUT071679 |
| PTX091 | | | | NetScout nGenius Business Analytics - Port Matrix Configuration Guide Software Version 5.5.2<br>NETSCOUT_035584 – NETSCOUT_035608 |
| PTX092 | | | | NetScout Iris - Operations, Administration, and Maintenance Guide Software Version 7.17.1 NETSCOUT067585 – NETSCOUT067972 |
| PTX093 | | | | NetScout nGenius Business Analytics - Configuration Properties Guide Software Version 5.5.2<br>NETSCOUT_036102 – NETSCOUT_036128 |
| PTX094 | | | | NetScout GeoBlade CLI Setup and Troubleshooting Guide Software Version 7.16.1<br>NETSCOUT083553 – NETSCOUT083663 |
| PTX095 | | | | NetScout GeoBlade CLI Setup and Troubleshooting Guide Software Version 7.17.4<br>NETSCOUT085052 – NETSCOUT085161 |
| PTX096 | | | | NetScout nGenius Business Analytics Explorer User Guide Software Version 5.52<br>NETSCOUT_036515 – NETSCOUT_036568 |
| PTX097 | | | | nGeniusONE SE New Hire - Westford - Student Guide<br>NETSCOUT053366 – NETSCOUT053367 |
| PTX098 | | | | NetScout Module 5 - Service Monitoring<br>NETSCOUT053147 – NETSCOUT053180 |
| PTX099 | | | | NetScout Module 2 - Configuration and Licensing<br>NETSCOUT053181 – NETSCOUT053222 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX100 | | | | NetScout Module 4 - Search & Discover, Discover My Network, & Traffic Monitor<br>NETSCOUT053255 – NETSCOUT053287 |
| PTX101 | | | | NetScout Module 3 - Key nGenuineONE Building Blocks<br>NETSCOUT053302 – NETSCOUT053336 |
| PTX102 | 12.10.19 | | 12.10.19 | NetScout nGeniusONE Server<br>NETSCOUT_034023 – NETSCOUT_034024 |
| PTX103 | | | | NetScout Iris Session Analyzer Application<br>NETSCOUT085426 – NETSCOUT085428 |
| PTX104 | | | | NetScout nGenius Session Analyzer<br>NETSCOUT085622 – NETSCOUT085624 |
| PTX105 | | | | NetScout nGenius Business Analytics Port Matrix Guide Software Version 6.0.2 NETSCOUT_034211 – NETSCOUT_034240 |
| PTX106 | | | | NetScout nGenius Business Analytics Configuration Properties Guide Software Version 6.0<br>NETSCOUT_035765 – NETSCOUT_035802 |
| PTX107 | | | | NetScout nGenius Business Analytics Port Matrix Guide Software Version 6.1<br>NETSCOUT_036620 – NETSCOUT_036651 |
| PTX108 | | | | NetScout nGenius Business Analytics Installation Guide Software Version 5.5.3<br>NETSCOUT_035833 – NETSCOUT_035878 |
| PTX109 | | | | NetScout nGenius Business Analytics Installation & Upgrade Guide Version 6.0.0<br>NETSCOUT_037196 – NETSCOUT_037266 |
| PTX110 | | | | NetScout nGenius Business Analytics Installation Guide Software Version 5.5.2<br>NETSCOUT_035707 – NETSCOUT_035764 |
| PTX111 | | | | NetScout Release 4.7 nGenius Infinistream-Platform/CDM Release Note B250<br>NETSCOUT042439 – NETSCOUT042446 |
| PTX112 | | | | NetScout Release 4.7 nGenius Infinistream-Platform/CDM Release Note B250<br>NETSCOUT042422 – NETSCOUT042429 |
| PTX113 | | | | NetScout nGenius Business Analytics - Release Notes Software Version 6.0.2.157<br>NETSCOUT_036149 – NETSCOUT_036160 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX114 | | | | nGenius Service Delivery Manager v5.0 Release Notes<br>NETSCOUT_036307 – NETSCOUT_036330 |
| PTX115 | | | | nGenius PFS Management Server v3.2 with nGenius Performance Manager Release Notes<br>NETSCOUT_036339 – NETSCOUT_036350 |
| PTX116 | | | | NetScout Product Release Overview: NetScout Release 5.1.1<br>NETSCOUT_037401 – NETSCOUT_037422 |
| PTX117 | | | | NetScout nGenius Business Analytics - Release Notes Software Version 6.0<br>NETSCOUT_037179 – NETSCOUT_037195 |
| PTX118 | | | | NetScout nGenius Business Analytics - System Health Guide Software Version 5.5.2<br>NETSCOUT_036131 – NETSCOUT_036148 |
| PTX119 | | | | NetScout nGenius Business Analytics - System Administration Guide Software Version 5.5.2<br>NETSCOUT_035957 – NETSCOUT_035991 |
| PTX120 | | | | NetScout nGenius Business Analytics - System Administration Guide Software Version 6.0<br>NETSCOUT_036895 – NETSCOUT_036934 |
| PTX121 | | | | NetScout Arbor Edge Defense User Guide Version 6.0.1<br>NETSCOUT058304 – NETSCOUT058914 |
| PTX122 | | | | NetScout Arbor Edge Defense User Guide Version 6.1<br>NETSCOUT057676 – NETSCOUT058303 |
| PTX123 | | | | NetScout Arbor Edge Defense User Guide Version 6.2<br>NETSCOUT056406 – NETSCOUT057041 |
| PTX124 | | | | NetScout Arbor Edge Defense User Guide Version 6.2.1<br>NETSCOUT055760 – NETSCOUT056405 |
| PTX125 | | | | NetScout Arbor APS User Guide Version 6.2.1<br>NETSCOUT057042 – NETSCOUT057675 |
| PTX126 | 12.10.19 | | 12.10.19 | NetScout Arbor APS, Arbor Edge Defense, and Arbor APS Console Compatibility Guide Version 6.2<br>NETSCOUT059556 – NETSCOUT059560 |
| PTX127 | | | | NetScout Arbor APD, Arbor Edge Defense, and Arbor APS Console Compatibility Guide Version 6.2<br>NETSCOUT061279 – NETSCOUT061283 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX128 | | | | NetScout Arbor APS, Arbor Edge Defense, and Arbor APS Console Compatibility Guide Version 6.2<br>NETSCOUT062705 – NETSCOUT062709 |
| PTX129 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2.1<br>NETSCOUT059294 – NETSCOUT059315 |
| PTX130 | | | | NetScout Arbor APS Release Notes Version 6.2.1<br>NETSCOUT059316 – NETSCOUT059335 |
| PTX131 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2<br>NETSCOUT059525 – NETSCOUT059539 |
| PTX132 | | | | NetScout Arbor APS Release Notes Version 6.2<br>NETSCOUT059762 – NETSCOUT059775 |
| PTX133 | | | | Arbor Networks APS 5.12.1 Release Notes<br>NETSCOUT050187 – NETSCOUT060205 |
| PTX134 | | | | NetScout Arbor APS Release Notes Version 6.2.2<br> NETSCOUT060261 – NETSCOUT060282 |
| PTX135 | | | | Arbor Pravail APS 2.0.1 Release Notes<br>NETSCOUT060454 – NETSCOUT060462 |
| PTX136 | | | | Arbor Pravail APS 2.0.3 Release Notes<br>NETSCOUT060463 – NETSCOUT060470 |
| PTX137 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2.2<br>NETSCOUT060915 – NETSCOUT060936 |
| PTX138 | | | | NetScout Arbor APS Release Notes Version 6.2.2<br>NETSCOUT061022 – NETSCOUT061043 |
| PTX139 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2.2<br>NETSCOUT063259 – NETSCOUT063280 |
| PTX140 | | | | NetScout Arbor APS Release Notes Version 6.1.1<br>NETSCOUT060343 – NETSCOUT060355 |
| PTX141 | | | | Arbor Networks TMS 8.3 Release Notes<br>NETSCOUT063088 – NETSCOUT063114 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX142 | | | | Arbor Networks APS 5.12 Release Notes<br>NETSCOUT063281 – NETSCOUT063299 |
| PTX143 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2.1<br>NETSCOUT060432 – NETSCOUT060453 |
| PTX144 | | | | NetScout Arbor APS Release Notes Version 6.2<br>NETSCOUT063300 – NETSCOUT063314 |
| PTX145 | | | | NetScout Arbor Edge Defense Release Notes Version 6.2<br>NETSCOUT063937 – NETSCOUT063951 |
| PTX146 | | | | NetScout Arbor APS Release Notes Version 6.2.1<br>NETSCOUT064193 – NETSCOUT64212 |
| PTX147 | | | | Arbor Networks APS 6.0 Release Notes<br>NETSCOUT064234 – NETSCOUT064254 |
| PTX148 | | | | Installing the License Keys for APS and AIF<br>NETSCOUT059571 – NETSCOUT059572 |
| PTX149 | | | | Installing the License Keys for AED and AIF<br>NETSCOUT059561 – NETSCOUT059562 |
| PTX150 | | | | Installing the License Keys for APS and AIF<br>NETSCOUT064999 – NETSCOUT065000 |
| PTX151 | | | | NetScout Arbor APS 2800 Appliance<br>NETSCOUT059340 – NETSCOUT059343 |
| PTX152 | | | | NetScout Arbor APS 2600 Appliance<br>NETSCOUT059348 – NETSCOUT059351 |
| PTX153 | | | | NetScout Arbor Edge Defense 2600 Appliance<br>NETSCOUT059365 – NETSCOUT059368 |
| PTX154 | | | | NetScout Arbor Threat Mitigation System (TMS) TMS HD 1000 (16x10G) Appliance<br>NETSCOUT060795 – NETSCOUT060802 |
| PTX155 | | | | NetScout Arbor Edge Defense 2800 Appliance<br>NETSCOUT060992 – NETSCOUT060995 |

**Page 10 of 41**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | | |
|---|---|---|---|---|---|
| PTX156 | | | | | NetScout Arbor APS 2600 Appliance<br>NETSCOUT061978 – NETSCOUT061981 |
| PTX157 | | | | | NetScout Arbor Edge Defense 2600 Appliance<br>NETSCOUT061926 – NETSCOUT061929 |
| PTX158 | | | | | NetScout Arbor Threat Mitigation System (TMS) TMS HD1000 (4x100G + 8x10G) Appliance<br>NETSCOUT061999 – NETSCOUT062008 |
| PTX159 | | | | | NetScout Arbor APS 2800 Appliance<br>NETSCOUT062794 – NETSCOUTO62797 |
| PTX160 | | | | | NetScout Arb<br>or APS Compliance Guide for FIPS and Common Criteria Version 6.2.2<br>NETSCOUT061047 – NETSCOUT061074 |
| PTX161 | | | | | NetScout Arbor APS Compliance Guide for FIPS and Common Criteria Version 6.2.2<br>NETSCOUT062710 – NETSCOUT062737 |
| PTX162 | 12.10.19 | | 12.10.19 | | NetScout Arbor APS Always On, In-Line, Intelligently Automated DDoS Protection<br>NETSCOUT059580 – NETSCOUT059583 |
| PTX163 | | | | | NetScout ATLAS Intelligence Feed for Arbor Availability Protection System and NetScout AED<br>NETSCOUT064988 – NETSCOUT064990 |
| PTX164 | | | | | NetScout Threat Mitigation System HD1000 (4x100G + 8x10G) IPv6 Performance Tests<br>NETSCOUT061208 – NETSCOUT061244 |
| PTX165 | | | | | NetScout Threat Mitigation System HD1000 (4x100G + 8x10G) IPv4 Performance Tests<br>NETSCOUT062798 – NETSCOUT062859 |
| PTX211 | | | | | Sandvine TLS Metadata<br>PROCERA006368 – PROCERA006374 |
| PTX212 | | | | | Sandvine - What is the effect of the tcp.timeout setting?<br>PROCERA006420 – PROCERA006443 |
| PTX213 | | | | | Sandvine - How are classification results reported for persistent HTTP flows with multiple transactions?<br>PROCERA006553 – PROCERA006564 |
| PTX214 | | | | | Sandvine - Which traffic types does NAVL classify within HTTP traffic?<br>PROCERA006575 – PROCERA006581 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX215 | | | | Sandvine - What is the facebook.subclassification setting for?<br>PROCERA006582 – PROCERA006586 |
| PTX216 | | | | Sandvine - How do I determine how many packets and how much data was needed to classify each flow?<br> PROCERA006599 – PROCERA006602 |
| PTX217 | | | | Sandvine - Are application classification results provided by NAVL before connection is fully classified?<br>PROCERA006603 – PROCERA006604 |
| PTX218 | | | | Sandvine - Protocol/Stack Hierarchy<br>PROCERA006609 – PROCERA006610 |
| PTX219 | | | | Sandvine - Potential for infinite loop in tls.plg 4.2.0.26-1<br>PROCERA006615 – PROCERA006616 |
| PTX220 | | | | Sandvine - Does NAVL require both directions of traffic to classify flows?<br>PROCERA006617 – PROCERA006618 |
| PTX221 | | | | Sandvine - How many packets are needed to classify traffic?<br>PROCERA006621 – PROCERA006622 |
| PTX222 | | | | NAVL 4.x Release Notes<br>PROCERA000676 – PROCERA000699 |
| PTX223 | | | | NetScout InfiniStream NGAppliance<br>NETSCOUT_033990 – NETSCOUT033991 |
| PTX224 | | | | Sandvine Analytics Take the Guesswork Out of Managing Your Network<br>SANDVINE091409 – SANDVINE091472 |
| PTX225 | 12.10.19 | | 12.10.19 | NetScout nGeniusONE Service Assurance Platform<br>NETSCOUT_033988 – NETSCOUT_033989 |
| PTX226 | | | | NetScout InfiniStream 2900 Appliance<br>IMPL156868 – IMPL156869 |
| PTX227 | 12.10.19 | | 12.10.19 | NetScout InfiniStream 1900 Appliance<br>IMPL156866 – IMPL156867 |
| PTX228 | 12.10.19 | | 12.10.19 | NetScout InfiniStream 4500 Appliance<br>IMPL156870 – IMPL156872 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX229 | | | | NetScout nGenius InfiniStream Dedicated Deep Packet Capture and Analysis-Enabled Appliances<br>NETSCOUT097800 – NETSCOUT097804 |
| PTX230 | | | | NetScout nGenius InfiniStream Dedicated intelligent Deep Packet Capture enabled appliances data sheet |
| PTX231 | | | | Version 5.4.1 Getting Started with nGeniusONE<br>NETSCOUT001085 – NETSCOUT001142 |
| PTX232 | | | | NetScout Plans Tektronix Acquisition to Expand Solution Footprint, Geo Reach<br>IMPL156879 – IMPL158882 |
| PTX234 | | | | NetScout - Why Upgrade Your Arbor APS 2000/2100 to NetScout Arbor Edge Defense<br>NETSCOUT062751 – NETSCOUT062751 |
| PTX235 | | | | NetScout DDoS Attack Used as Smokescreen<br>NETSCOUT065007 – NETSCOUT065008 |
| PTX237 | | | | Sandvine 2.0 Sandvine and Procera merge to create First Active Network Intelligence Company<br>SANDVINE058355 – SANDVINE058395 |
| PTX249 | | | | Making paths Explicit in the Scout Operating System |
| PTX250 | | | | U.S. Patent 8,694,683 file history |
| PTX251 | | | | U.S. Patent 9,270,790 file history |
| PTX252 | | | | U.S. Patent 9,591,104 file history |
| PTX253 | | | | U.S. Patent 8,055,786 |
| PTX254 | | | | Making Paths Explicit in the Scout Operating System<br>DEFSPA151724 – DEFSPA151739 |
| PTX255 | | | | Escort: A Path-Based OS Security Architecture<br>DEFSPA151768 – DEFSPA151784 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX256 | | | | Scout: A Path-Based Operating System by David Mosberger<br>DEFSPA002865 – DEFSPA003038 |
| PTX257 | | | | Joust: A Platform for Communication-Oriented Liquid Software<br>DEFSPA002608 – DEFSPA002624 |
| PTX258 | | | | Extensibility, Safety and Performance in the SPIN Operating System<br>DEFSPA003335 – DEFSPA003352 |
| PTX259 | | | | An Extensible Protocol Architecture for Application-Specific Networking<br>DEFSPA003362 – DEFSPA003371 |
| PTX260 | | | | PacketShaper User's Guide Version 2.10<br>DEFSPA312925 |
| PTX261 | | | | Provisional Application for U.S. Patent 6,046,980<br>DEFSPA001381 – DEFSPA001434 |
| PTX262 | | | | Dan's Home Page<br>DEFSPA151941 – DEFSPA151942 |
| PTX263 | | | | Crossbow - Toolkit for Integrated Services Over Cell Switched IPv6<br>DEFSPA151039 – DEFSPA151940 |
| PTX264 | | | | ANN - A Scaleable, High Performance Active Network Node<br>DEFSPA068881 – DEFSPA068883 |
| PTX265 | | | | Router Plugins A Software Architecture for Next Generation Routers<br>DEFSPA312002 – DEFSPA312003 |
| PTX266 | | | | Router Plugins A Software Architecture for Next Generation Routers<br>DEFSPA000678 – DEFSPA000689 |
| PTX267 | | | | DAN: Distributed Code Caching for Active Networks<br>DEFFSPA000650 – DEFSPA000657 |
| PTX268 | | | | Router Plugins: A Modular and Extensible Software Framework for Modern High Performance Integrated Service Routers<br>DEFSPA151963 – DEFSPA151989 |
| PTX269 | | | | Crossbow - A Toolkit for Integrated Services Over Cell Switched IPv6<br>DEFSPA151943 – DEFSPA151949 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX270 | | | | Crossbow - Router Plugins - A Modular and Extensible Software Framework for Modern High Performance Integrated Service Routers<br>DEFSPA151950 – DEFSPA151962 |
| PTX271 | | | | A Scalable, High Performance Active Network Node<br>DEFSPA000629 – DEFSPA000649 |
| PTX272 | | | | ANN - A Scalable, High Performance Active Network Node<br>DEFSPA151657 – DEFSPA151672 |
| PTX273 | | | | A Scalable High-Performance Active Network Node IMPL_GRP.B_00012823 – IMPL_GRP.B_00012834 |
| PTX274 | | | | June 1, 2001 email from Larry Peterson to Edward Balassanian and Brady Montz regarding whitepaper<br>PETERSON000122 – PETERSON000128 |
| PTX275 | | | | June 29, 1999 email chain between Edward Balassanian and Larry Peterson regarding follow up<br>PETERSON000317 – PETERSON000318 |
| PTX276 | | | | August 2, 1999 email from Edward Balassanian to Larry Peterson regarding follow up<br>PETERSON000021 |
| PTX277 | | | | August 9, 1999 email chain between Edward Balassanian and Larry Peterson regarding follow up<br>PETERSON000192 |
| PTX278 | | | | August 15, 1999 email from Edward Balassanian to Larry Peterson regarding a proposal<br>PETERSON000156 |
| PTX279 | | | | August 23, 1999 email from Larry Peterson to Edward Balassanian regarding a proposal<br> PETERSON000396 – PETERSON000397 |
| PTX280 | | | | August 23, 1999 email chain between Edward Balassanian and Larry Peterson regarding a proposal<br>PETERSON000350 – PETERSON000353 |
| PTX281 | | | | September 21, 1999 email chain between Edward Balassanian and Larry Peterson regarding modula ??<br>PETERSON000287 |
| PTX282 | | | | October 20, 1999 email chain between Edward Balassanian and Larry Peterson regarding formal offer for Technical Advisor<br>PETERSON000019 – PETERSON000020 |
| PTX283 | | | | November 6, 1999 email chain between Edward Balassanian and Larry Peterson regarding meeting<br>PETERSON000358 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | | |
|---|---|---|---|---|---|
| PTX284 | | | | | Excerpt from Computer Networks A Systems Approach |
| PTX285 | | | | | December 20, 1999 email chain between Edward Balassanian and Larry Peterson regarding update<br><br>PETERSON000252 |
| PTX286 | | | | | February 7, 2001 email from Edward Balassanian to Larry Peterson regarding Portal Operating System<br>PETERSON000398 – PETERSON000427 |
| PTX287 | | | | | February 21, 2001 email chain between Brady Montz and Larry Peterson regarding help<br><br>PETERSON000389 |
| PTX288 | | | | | June 1, 2001 email from Larry Peterson to Edward Balassanian and Maria Fulton regarding whitepaper<br>PETERSON000294 |
| PTX289 | | | | | October 3, 2001 email from Marc Fiuczynski to Larry Peterson regarding string whitepaper<br>PETERSON000193 – PETERSON000203 |
| PTX290 | | | | | April 18, 2002 email chain between Edward Balassanian and Larry Peterson regarding mpeg bead<br>PETERSON000209 |
| PTX291 | | | | | June 17, 2002 email from Larry Peterson to Scott Miller regarding RADkit Docs<br>PETERSON000290 |
| PTX292 | | | | | October 4, 2001 email chain between Marc Fiuczynski and Larry Peterson regarding Strings whitepaper<br>PETERSON000048 – PETERSON000058 |
| PTX294 | | | | | June 1, 2015 email chain between J. Patrick O'Malley and Michael Ritter regarding Implicit LLC - P<br>IMPL 061615 – IMPL 061618 |
| PTX295 | | | | | U.S. Patent 6,629,163 |
| PTX296 | | | | | U.S. Patent 8,055,786 |
| PTX297 | | | | | U.S. Patent 7,711,857 |
| PTX303 | | | | | Spreadsheet (Ex. 18 to Mathers Deposition)<br>NETSCOUT055756 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX304 | | | | Spreadsheet (Ex. 19 to Mathers Deposition) NETSCOUT055757 |
| PTX305 | | | | Spreadsheet (Ex. 16 to Mathers Deposition) NETSCOUT055754 |
| PTX306 | | | | Spreadsheet (Ex. 20 to Mathers Deposition) NETSCOUT055758 |
| PTX307 | 12.10.19 | | 12.10.19 | Spreadsheet (Ex. 21 to Mathers Deposition) NETSCOUT065143 |
| PTX308 | 12.9.19 | | 12.9.19 | Settlement Agreement and Covenant Not To Sue between Apple Inc. and Implicit Networks Inc. IMPL 063738 – IMPL 063747 |
| PTX309 | 12.9.19 | | 12.9.19 | Patent License Agreement between Implicit LLC and Google Inc. IMPL 037993 – IMPL 038014 |
| PTX310 | 12.9.19 | | 12.9.19 | Patent Settlement and License Agreement between Implicit Networks, Inc. and Intel Corporation IMPL 057200 – IMPL 057229 |
| PTX312 | 12.9.19 | | 12.9.19 | Non-Exclusive Patent Settlement Agreement between Implicit LLC and Trend Micro, Inc. IMPL 014262 – IMPL 014275 |
| PTX313 | 12.9.19 | | 12.9.19 | Settlement and Patent License Agreement between Implicit, LLC and Ericsson Inc. IMPL 012406 – IMPL012427 |
| PTX315 | 12.9.19 | | 12.9.19 | Settlement and Patent License Agreement between Implicit, LLC and Huawei Technologies USA, Inc. IMPL 063469 – IMPL 063494 |
| PTX317 | 12.9.19 | | 12.9.19 | Settlement, License, and Software Sale Agreement between Cisco Systems, Inc. and Implicit Networks, Inc. IMPL 063709 – IMPL 063728 |
| PTX327 | | | | May 29, 2015 email chain between Edward Balassanian and Kevin Hutchins regarding Implicit IMPL 035351 – IMPL 035352 |
| PTX328 | 12.9.19 | | 12.9.19 | Secured Promissory Note between Be Labs, LLC and CBC Partners I, LLC IMPL 038237 – IMPL 038256 |
| PTX329 | | | | Security Agreement between Be Labs, LLC and CBC Partners I, LLC IMPL 038257 – IMPL 038272 |

**Page 17 of 41**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX330 | | | | Intellectual Property Security Agreement between Implicit, LLC and CBC Partners I, LLC<br>IMPL 038192 – IMPL 038224 |
|---|---|---|---|---|
| PTX331 | | | | First Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC<br>IMPL 038279 – IMPL 038283 |
| PTX332 | | | | Second Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC<br>IMPL 038298 – IMPL 038302 |
| PTX333 | | | | Third Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC<br>IMPL 038226 – IMPL 038230 |
| PTX334 | | | | Fourth Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC<br>IMPL 038284 – IMPL 038290 |
| PTX335 | | | | Fifth Modification to Secured Promissory Note and Waiver of Default between Be Labs, Inc. and CBC Partners I, LLC IMPL 038293 – IMPL 038297 |
| PTX336 | | | | Sixth Modification to Secured Promissory Note and Waiver of Default between Be Labs, Inc. and CBC Partners I, LLC IMPL 038273 – IMPL 038278 |
| PTX337 | | | | Seventh Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC IMPL 038303 – IMPL 038308 |
| PTX338 | | | | Eighth Modification to Secured Promissory Note between Be Labs, Inc. and CBC Partners I, LLC IMPL 038231 – IMPL 038236 |
| PTX339 | | | | NetScout nGeniusONE Service Assurance Platform |
| PTX340 | | | | Software Integration License Agreement between Vineyard Networks Inc. and Tektronix Texas LLC<br> NETSCOUT095762 – NETSCOUT095785 |
| PTX341 | | | | Amendment 1 to Software Integration License Agreement between Tektronix Texas LLC and Procera Networks Ltd.<br>NETSCOUT095821 – NETSCOUT095824 |
| PTX342 | | | | Amendment 2 to Software Integration License Agreement between Tektronix Texas LLC and Procera Networks Ltd.<br>NETSCOUT095813 – NETSCOUT095814 |
| PTX346 | | | | Sandvine Summary of Industry Analyst Coverage<br>SANDVINE009808 – SANDVINE009827 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX347 | | | | Sandvine Internet Traffic Classification A Sandvine Technology Showcase<br>SANDVINE004620 – SANDVINE04636 |
| PTX348 | | | | Sandvine Strategic Product Direction<br>SANDVINE058520 – SANDVINE058562 |
| PTX353 | | | | Procera Solutions for Arris Powered by Industry-Leading Network Intelligence Technology<br>PROCERA007894 – PROCERA007954 |
| PTX354 | | | | Procera Traffic Perspective Application Intelligence<br>PROCERA009335 – PROCERA009336 |
| PTX355 | | | | U.S. Patent 6,412,000 |
| PTX358 | | | | Procera + Sandvine The Merger and NAVL<br>PROCERA008227 – PROCERA008242 |
| PTX359 | | | | NAVL architecture Version: v.1<br>PROCERA000067 – PROCERA000088 |
| PTX360 | | | | Procera Networks Sensitive<br>Procera_NAVL_Classification_process_Feb_2016_v1_<br>PROCERA000065 – PROCERA000066 |
| PTX361 | | | | NetScout GeoProbe G10 High Performance Support for High Capacity, High Bandwidth Networks<br>NETSCOUT099154 – NETSCOUT099156 |
| PTX362 | | | | NetScout GeoProbe GeoBlade High Density Monitoring for Exponential Traffic Growth<br>NETSCOUT099157 – NETSCOUT099160 |
| PTX365 | 12.9.19 | | 12.9.19 | Edward Balassanian Laboratory Research Notebook<br>IMPL 055870 – IMPL 056120 |
| PTX366 | | | | Software License and Development Agreement between BeComm Corporation and Intel (2000)<br>IMPL 143317 – IMPL 143333 |
| PTX367 | | | | Software License and Development Agreement between BeComm Corporation and Intel (2001)<br> IMPL 024236 – IMPL 024275 |
| PTX375 | | | | Consumer Network Tap - A portal to the content world<br>IMPL 031608 – IMPL 031623 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX376 | | | | Remaining Problems<br>IMPL 049454 |
|---|---|---|---|---|
| PTX377 | | | | Technology Patents<br>IMPL 031332 – IMPL 031334 |
| PTX378 | | | | HTTP and HTTPS - Monitoring Children of HTTP and HTTPS<br>NETSCOUT029362 – NETSCOUT029367 |
| PTX379 | | | | PacketShaper Reference Guide Version 3.1<br>DEFSPA001883 – DEFSPA002108 |
| PTX381 | 12.10.19 | | 12.10.19 | TMS Pktengine Packet Flow Diagram<br>NETSCOUT095737 |
| PTX382 | | | | NetScout Deep Packet Classification<br>NETSCOUT_000019 – NETSCOUT_000020 |
| PTX384 | | | | Press Release: Procera Networks to be Acquired by Francisco Partners |
| PTX385 | | | | Press Release: Sandvine Corporation to be Acquired by Francisco Partners'<br>Affiliate and Combined with Procera Networks |
| PTX386 | | | | Press Release: Procera Networks to Acquire Vineyard Networks |
| PTX387 | | | | Sandvine Active Network Intelligence Solutions |
| PTX388 | | | | Sandvine Active Network Intelligence Use Cases for Network Operators |
| PTX389 | | | | Sandvine PacketLogic Platforms - Scalable platforms for deployments of all<br>sizes |
| PTX390 | | | | Sandvine Policy Traffic Switch 32000 |
| PTX396 | | | | Press Release: Acquisition of Danaher's Communications Business Complete |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | | |
|---|---|---|---|---|---|
| PTX397 | | | | | Press Release: NetScout Transforms Performance Management |
| PTX398 | | | | | nGeniusONE Service Assurance Platform |
| PTX399 | | | | | Press Release: vSCOUT, vSTREAM and Virtual nGeniusONE for the Cloud |
| PTX400 | | | | | NetScout Iris/GeoProbe Platform |
| PTX401 | | | | | Press Release: NetScout Launches Arbor Edge Defense for Enterprise DDoS Security |
| PTX402 | | | | | What is DDoS - Frequently asked questions and common concerns about DDoS attacks |
| PTX403 | | | | | NetScout Arbor Edge Defense - First and Last Line of Smart, Automated, Perimeter Defense |
| PTX404 | | | | | NetScout Arbor Availability Protection System |
| PTX405 | | | | | NetScout Arbor Threat Mitigation System |
| PTX406 | | | | | Press Release: Granted Patent for Adaptive Session Intelligence Technology |
| PTX407 | | | | | Edward Balassanian background<br>IMPL 147667 – IMPL 147668 |
| PTX408 | | | | | BeComm Corporation background<br>IMPL 014690 – IMPL 014715 |
| PTX409 | | | | | BeComm Corporation References<br>IMPL 144421 – IMPL 144426 |
| PTX410 | | | | | Scott Bradley Archived Gladiator Issues<br>IMPL 026844 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX411 | | | | Scott Bradley Current Brain State<br>IMPL 026889 – IMPL 026891 |
| PTX412 | | | | Pathfinder: A Pattern-Based Packet Classifier<br>IMPL 0498091 – IMPL 048100 |
| PTX413 | | | | Articles of Incorporation of BeComm Corporation<br>IMPL 016618 – IMPL 016622 |
| PTX414 | | | | September 23, 1996 fax cover sheet from Bob Roth to Phil Ames regarding Communication Technology<br>IMPL 154168 |
| PTX415 | | | | September 24, 1996 fax cover sheet from Bob Roth to Magaret Labrecque regarding Communication Technology<br>IMPL 154165 |
| PTX416 | | | | September 30, 1996 fax cover sheet from Bob Roth to Edward Kozel regarding Communication Technology<br>IMPL 154153 |
| PTX417 | | | | September 30, 1996 fax cover sheet from Bob Roth to Bruce Sachs regarding Communication Technology<br>IMPL 154152 |
| PTX418 | | | | September 27, 1996 fax cover sheet from Bob Roth to Bruce Sachs regarding Communication Technology<br>IMPL 154154 |
| PTX419 | | | | September 26, 1996 fax cover sheet from Bob Roth to Edward Kozel regarding Communication Technology<br>IMPL 154163 |
| PTX420 | | | | October 1, 1996 fax cover sheet from Bob Roth to Douglas Spreng regarding Communication Technology<br>IMPL 154151 |
| PTX421 | | | | October 2, 1996 letter from Bob Roth to Linda Salomon regarding Potential Partners for BeComm Corp.<br>IMPL 154150 |
| PTX422 | | | | October 3, 1996 letter from Bob Roth to Ken Lobb regarding New options for your Game players<br>IMPL 154149 |
| PTX423 | | | | October 7, 1996 fax cover from Bob Roth to Jayesh Batel regarding Communication Technology<br>IMPL 154146 |
| PTX424 | | | | November 1, 1996 letter from Garth Novack to Larry Peterson<br>IMPL 119461 – IMPL 119463 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX425 | | | | November 6, 1996 email from Larry Peterson to scout@cs.arizona.edu regarding BeComm<br> MOSBERGER002406 – MOSBERGER002407 |
| PTX426 | | | | November 27, 1996 email from Edward Balassanian regarding BeComm Corporation<br>MOSBERGER002409 – MOSBERGER002410 |
| PTX427 | | | | November 27, 1996 email from Bob Roth to Edward Balassanian regarding Navio Interest<br>IMPL 118868 |
| PTX428 | | | | November 27, 1996 email from Edward Balassanian to Bob Roth regarding contract<br>IMPL 118869 |
| PTX429 | | | | February 3, 1997 email from David Mosberger to Edward Balassanian regarding software engineering at Boeing<br>MOSBERGER002398 – MOSBERGER002399 |
| PTX430 | | | | January 27, 1997 email from Edward Balassanian to Mark Deife regarding Memo and Contract<br>IMPL 149702 |
| PTX431 | | | | Subscription Agreement of Scott W. Bradley<br>IMPL 148428 – IMPL 148429 |
| PTX432 | | | | $Header: /Portal/system/lut.h 48<br>IMPL_GRP.B_00002841 – IMPL_GRP.B_00002843 |
| PTX433 | | | | $Header: /Portal/System/platform/ntuser/Timer.h 5<br> IMPL 013518 – IMPL 013520 |
| PTX434 | | | | $Header: /Portal/System/platform/win95/timer.h 4<br> IMPL_GRP.B_00002883 – IMPL_GRP.B_00002885 |
| PTX435 | | | | April 23, 1997 email chain between David Mosberger and Edward Balassanian regarding ip<br>MOSBERGER002348 – MOSBERGER002349 |
| PTX436 | | | | $Header: /Portal/Include/machine.h 4 IMPL 013492 |
| PTX437 | | | | $Header: /Portal/auxiliary/Utilities/unescape.h 2<br>IMPL_GRP.B_00002792 – IMPL_GRP.B_00002793 |
| PTX438 | | | | $Header: /Portal/Protocol/udp/udp.c 89<br>IMPL 013731 – IMPL 013758 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX439 | | | | | PmpMain.c IMPL 059386 –<br>IMPL 059396 |
|---|---|---|---|---|---|
| PTX440 | | | | | $Header: /Portal/Protocol?UDP/udp.c 57<br>IMPL 059569 – IMPL 059585 |
| PTX441 | | | | | July 12, 1997 email chain between Edward Balassanian to David Mosberger regarding job decision<br>MOSBERGER002193 – MOSBERGER002194 |
| PTX442 | 12.9.19 | | 12.9.19 | | Prototype Intel Tablet<br><br>*Physical Exhibit |
| PTX443 | | | | | July 12, 1997 email chain between Edward Balassanian and David Mosberger regarding packet classification<br> MOSBERGER002186 |
| PTX444 | | | | | July 13, 1997 email chain between Edward Balassanian and David Mosberger regarding packet classification<br>MOSBERGER002180 |
| PTX445 | | | | | July 21, 2997 email chain between Edward Balassanian and Scott Bradley regarding some issues<br>IMPL 059345 – IMPL 059346 |
| PTX446 | | | | | October 8, 1997 email from Edward Balassanian to Scott Bradley regarding ip routing<br> IMPL 014021 |
| PTX447 | | | | | October 12, 1997 email from Edward Balassanian to Scott Miller and Scott Bradley regarding profiles for IP<br>IMPL 014022 |
| PTX448 | | | | | November 2, 1997 email from Edward Balassanian and Scott Bradley regarding pathid and IP<br>IMPL 014023 |
| PTX449 | | | | | January 15, 1998 email from Edward Balassanian to Scott Bradley regarding demux_postpone<br>IMPL 014024 |
| PTX450 | | | | | January 25, 1998 email from Edward Balassanian to Scott Bradley regarding setting input and output media types<br>IMPL 014025 |
| PTX451 | | | | | February 17, 1998 email chain between Edward Balassanian and Scott Miller regarding References<br>IMP031077 |
| PTX452 | | | | | February 28, 1998 letter from Edward Balassanian to David Nagy-Farkas<br>IMPL 142036 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX453 | | | | April 9, 1998 email from Scott Bradley to Edward Balassanian regarding DemuxPath<br>IMPL 027576 |
| PTX454 | | | | April 30, 1998 email chain between Kelly Mullins and Edward Balassanian regarding BeComm Marketing Position<br>IMPL 149839 |
| PTX455 | | | | June 29, 1998 email from Scott Bradley to David Nagy-Farkas regarding Private Portal Build<br>IMPL 027577 |
| PTX456 | | | | Portal Internal Programmer's Guide July 8, 1998<br>IMPL 024960 – IMPL 024971 |
| PTX457 | | | | August 6, 1998 email from Guy Carpenter to Scott Bradley regarding Demux/Session/Handler<br>IMPL 027578 |
| PTX458 | | | | August 21, 1998 email from Guy Carpenter to Scott Miller regarding good news<br>IMPLICIT_00093462 |
| PTX459 | | | | September 1, 1998 email from Guy Carpenter to Scott Miller regarding cool<br>IMPL 027579 |
| PTX460 | | | | September 8, 1998 email from Scott Bradley to Scott Miller regarding execution order<br>IMPL 027580 |
| PTX461 | | | | September 9, 1998 email from Guy Carpenter to Edward Balassanian regarding enet/udp<br>IMPL 027581 |
| PTX462 | | | | March 24, 1999 email chain between David Wolf and Edward Balassanian regarding design docs<br>IMPL 018764 – IMPL 018767 |
| PTX463 | | | | April 1, 1999 email chain between David Wolf and Edward Balassanian regarding design docs<br>IMPL 018768 – IMPL 018770 |
| PTX464 | | | | July 12, 1999 email chain between Edward Balassanian and David Wolf regarding macros and sys calls<br>IMPL 149599 |
| PTX465 | | | | August 24, 1999 email from Scott Bradley to Maurice Pirio regarding Demux Code<br>IMPL 156663 – IMPL 156698 |
| PTX466 | | | | August 25, 1999 email from David Wolf to Core Development Team regarding Design Doc - Protocol Configuration Revisions<br>IMPL 149590 – IMPL 149598 |

**Page 25 of 41**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX467 | | | | September 13, 1999 email from David Wolf to Interview Team regarding Brady Montz<br>IMPLICIT_00097449 |
| PTX468 | | | | September 17, 1999 Notification to New Employers<br>IMPL 142057 |
| PTX469 | | | | How to Add Configuration Support to a Protocol<br>IMPL 033500 – IMPL 033519 |
| PTX470 | | | | September 30, 1999 email from Edward Balassanian to Executive Team regarding responsibility<br>IMPL 119263 – IMPL 119266 |
| PTX471 | | | | BeComm Corporation Strings<br>IMPL 034190 – IMPL 034212 |
| PTX472 | | | | Bootcamp Post-Mortem IMPL 026607 – IMPL 026600 |
| PTX473 | | | | BeComm Retreat 2000<br>IMPL 144438 – IMPL 144455 |
| PTX474 | | | | Press release: BeComm Corporation Posed to Enter Emerging Home Networking Market<br>IMPL 034736 – IMPL 034737 |
| PTX475 | | | | Quotes about BeComm<br>IMPL 035213 |
| PTX476 | | | | Press release: BeComm Demonstration Ushers in New Era of Media Appliances at Demo 2000<br>IMPL 034740 – IMPL 034741 |
| PTX477 | | | | Press release: BeComm Introduces New Software Environment to Enable Next Generation Media Appliances<br>IMPL 034734 – IMPL 034735 |
| PTX478 | | | | Press release: Wind River and BeComm Cooperate on Delivering Solutions for Media Appliances<br>IMPL 034738 – IMPL 034739 |
| PTX479 | | | | Telephony Re-Design<br>IMPL 032692 – IMPL 032705 |
| PTX480 | | | | February 28, 2000 email chain between David Andersen and Edward Balassanian regarding Intel meeting notes<br>IMPL 150785 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX481 | | | | March 29, 2000 email from Edward Balassanian to David Mosberger regarding BeComm<br>MOSBERGER002184 |
| PTX482 | | | | HTTP Client Design Doc<br>IMPL 145121 – IMPL 145133 |
| PTX483 | | | | Discovery (v1) Design Document<br>IMPL 026332 – IMPL 026343 |
| PTX484 | | | | Intel Corporation Restricted Use License Agreement<br>IMPL 026902 – IMPL 026904 |
| PTX485 | 12.9.19 | | 12.9.19 | BeComm Corporation Strings<br>IMPL 120281 – IMPL 120310 |
| PTX486 | | | | The Strings Graphics System Design Document and Proposed Schedule<br>IMPL 033147 – IMPL 033158 |
| PTX487 | | | | October 12, 2000 letter from Edward Balassanian to Jim Bodio<br>IMPL_GRP.B_00001022 – IMPL_GRP.B_00001034 |
| PTX488 | | | | October 15, 2000 memo from Edward Balassanian to William Howe regarding Media Server Proposal<br>IMPL 033278 – IMPL 033280 |
| PTX489 | | | | Normandy: Phase 1 Exploration<br>IMPL 146302 – IMPL 146326 |
| PTX490 | | | | Juno Phase 0 Document<br>IMPL 125037 – IMPL 125059 |
| PTX491 | | | | Juno: System Test Plan<br>IMPL 145938 – IMPL 145958 |
| PTX492 | | | | Software Development and License Agreement between BeComm and Intel<br>IMPL 026112 – IMPL 026153 |
| PTX493 | | | | January 13, 2001 email from Edward Balassanian to Maria Fulton regarding Intel/BeComm<br>IMPL 027706 – IMPL 027710 |
| PTX494 | | | | Exhibit A Confidential Information Tracking Record<br>IMPL 0152986 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX495 | | | | Juno: Phase 1 Investigation<br>IMPL 125405 – IMPL 125463 |
| PTX496 | | | | February 12, 2001 email thread between Scott Bradley and Maria Fulton regarding an important question<br>IMPL 145789 |
| PTX497 | | | | Intel Pre-Release Program and License Agreement<br>IMPL 024480 – IMPL 024483 |
| PTX498 | | | | April 24, 2001 memorandum from William Howe to Edward Balassanian and Tim Elliott<br>IMPL 146198 – IMPL 146203 |
| PTX499 | | | | The Strings File System Universal Namespace Magagement<br>IMPL 031587 – IMPL 013594 |
| PTX500 | | | | Media Mapping<br>IMPL 031572 – IMPL 031586 |
| PTX501 | | | | June 1, 2001 email from Larry Peterson to Edward Balassanian and Brady Montz regarding whitepaper<br>PETERSON000122 – PETERSON000128 |
| PTX502 | | | | Strings: An Architecture for Building Media Applications<br>IMPL 025312 – IMPL 025317 |
| PTX503 | | | | BeComm Corporation Business Summary August 2001<br>IMPL 144537 – IMPL 144554 |
| PTX504 | | | | BeComm Corporation Minutes of Company Meeting of October 15, 2001<br>IMPL 144437 |
| PTX505 | | | | Intel Promotional Material Release<br>IMPL 143481 |
| PTX506 | | | | Resource control in network elements<br>IMPL 025335 – IMPL 025517 |
| PTX507 | | | | Chula Vista SDK Proposal Outline<br>IMPL 015869 – IMPL 015880 |
| PTX508 | | | | April 14, 2003 email from Scott Bradley to Edward Balassanian regarding Stratos company info doc<br>IMPL 119228 – IMPL119229 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX509 | | | | Implicit Networks, Inc. Software and Patent License Due Diligence Package<br>IMPL 016258 – IMPL 016279 |
| PTX510 | | | | Scott Bradley Moving On<br>IMPL 119232 – IMPL 119235 |
| PTX511 | | | | Implicit Networks, Inc. company background<br>IMPL 016292 |
| PTX512 | | | | Implicit, LLC Limited Liability Company Agreement<br>IMPL 016623 – IMPL 016625 |
| PTX513 | | | | Implicit LLC Patent Licensing Presentation to Procera Networks, Inc.<br>IMPL 018342 – IMPL 018362 |
| PTX514 | | | | addrss.c<br>IMPL 149509 – IMPL 149519 |
| PTX515 | | | | struct.h<br>IMPL 149101 – IMPL 149108 |
| PTX516 | | | | send.c<br>IMPL 068815 – IMPL 068831 |
| PTX517 | 12.9.19 | | 12.9.19 | path.c<br>IMPL 068437 – IMPL 068458 |
| PTX518 | | | | $Header: /Portal/System/address.h 3<br>IMPL 149335 – IMPL 149412 |
| PTX520 | | | | August 27, 1999 email from Scott Bradley to Maurice Pirio regarding Demux Code<br>IMPL 156699 |
| PTX521 | | | | August 30, 1999 email chain between Edward Balassanian, Scott Bradley, and Maurice Pirio regarding Demux Code<br>IMPL 156700 |
| PTX522 | | | | September 6, 1999 email from Scott Bradley to Maurice Pirio regarding Demux Patent<br>IMPL 156704 |
| PTX523 | | | | September 7, 1999 email chain between Maurice Pirio and Scott Bradley regarding Demux Patent<br>IMPL 156705 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX524 | | | | August 3, 2001 email from Maurice Pirio to March Fiuczynski regarding 29451-884US Method and System for Generating a Mapping Between Types of Data<br>IMPL 156791 – IMPL156792 |
|---|---|---|---|---|
| PTX525 | | | | Memorandum regarding BeComm meeting with Sprint<br>IMPL 074048 – IMPL 074050 |
| PTX526 | | | | Implicit Networks, Inc. Amended and Restated Technology Development and Marketing Agreement<br>IMPL 024350 – IMPL 024376 |
| PTX527 | 12.9.19 | | 12.9.19 | BeComm Media Coverage October 2000 - March 2001<br>IMPL 024407 – IMPL 0244838 |
| PTX528 | | | | Intel SOW Revision 1.1<br>IMPL 024523 – IMPL 024526 |
| PTX529 | | | | Philips - BeComm Corporation Content Management Software Project Proposal July 31, 2002<br>IMPL 024996 – IMPL 025015 |
| PTX530 | | | | Change Order to Amended and Restated Technology and Marketing Agreement between Implicit and AMD<br>IMPL 027438 – IMPL 027440 |
| PTX540 | | | | June 4, 2003 letter from Vicki Tilley to Edward Balassanian regarding Thomson Software Evaluation License Agreement<br>IMPL 024282 – IMPL 024276 |
| PTX541 | | | | Huawei SIG 9800 V300R001C00 Configuration Guide 01<br>IMPL 041114 – IMPL 041128 |
| PTX542 | | | | Trend Micro Advanced Threat Management for Encrypted Traffic with Trend Micro and F5 Networks<br>IMPL 038378 – IMPL 038381 |
| PTX543 | | | | Intel Corporate Non-Disclosure Agreement<br>IMPL 027582 |
| PTX545 | | | | CCEVS Approved Assurance Continuity Maintenance Report<br>IMPL 037515 – IMPL 037517 |
| PTX546 | 12.9.19 | | 12.9.19 | Settlement and License Agreement between Implicit Networks, Inc. and Advanced Micro Devices, Inc.<br>IMPL 057405 – IMPL 057418 |
| PTX547 | | | | Development and License Agreement between Implicit Networks Inc. and Intel Corporation<br>IMPL 024283 – IMPL 024293 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX548 | | | | Development and License Agreement between Implicit Networks Inc. and Intel Corporation<br>IMPL 024329 – IMPL 024344 |
|---|---|---|---|---|
| PTX549 | | | | Agreement among Implicit Networks, Inc., Intel Corporation, and Eqware Engineering, Inc.<br>IMPL 024377 – IMPL 024379 |
| PTX550 | | | | Intel Confidential Information Transmittal Record<br>IMPL 024399 – IMPL 024400 |
| PTX551 | | | | December 7, 2000 fax from Munier Shah to Edward Balassanian regarding Eval License<br>IMPL 024439 – IMPL 024445 |
| PTX552 | | | | Intel Corporate Non-Disclosure Agreement<br>IMPL 024446 |
| PTX553 | | | | Implicit Networks, Inc. Evaluation Agreement<br>IMPL 027434 – IMPL 027437 |
| PTX554 | | | | October 5, 2006 letter from David Leavins to Edward Balassanian regarding Agreement among Implicit Networks, Inc. and Intel Corporation and Eqware Engineering, Inc.<br>IMPL 027475 – IMPL 027476 |
| PTX555 | | | | Intellectual Property Security Agreement<br> IMPL 038192 – IMPL 038224 |
| PTX557 | | | | Comcast Residential Services Gateway RFI Response<br>IMPL 014288 – IMPL 014317 |
| PTX558 | | | | Comcast Residential Services Gateway Technical Requirements<br>IMPL 014593 – IMPL 014606 |
| PTX559 | | | | Comcast New Media Development, Inc. Residential Services Gateway Request for Information<br>IMPL 015439 – IMPL 015448 |
| PTX560 | | | | Comcast Networked Home Demonstration System<br>IMPL 015858 – IMPL 015868 |
| PTX561 | | | | Comcast Web Tablet Technical Requirements<br>IMPL 016070 – IMPL 016084 |
| PTX562 | | | | Media Rich Residential Gateway Technical Requirements<br>IMPL 016085 – IMPL 016105 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX563 | | | | March 11, 2018 email from J. Patrick O'Malley to Ben Singer regarding Implicit LLC - US Patent 8,694,683<br>IMPL 063585 – IMPL 063586 |
| PTX564 | | | | March 11, 2018 email from J. Patrick O'Malley to Ben Singer regarding Implicit IMPL 018401 – IMPL 018404 |
| PTX578 | | | | December 19, 2014 letter from Eric English to Michael Scimeca regarding Implicit LLC, US Patent 8,694,683<br>RSLLP_00000105 – RSLLP_00000107 |
| PTX579 | | | | February 26, 2015 email from J. Patrick O'Malley to Michael Hendershot and Michael Scimeca regarding Implicit LLC - US Patent 8,694,683<br>RSLLP_00000116 – RSLLP_00000122 |
| PTX589 | 12.9.19 | | 12.9.19 | Settlement and License Agreement between Adobe Systems Incorporated and Implicit Networks, Inc.<br>IMPL 063600 – IMPL 063610 |
| PTX590 | 12.9.19 | | 12.9.19 | Settlement, License and Software Sale Agreement between Citrix Systems, Inc. and Implicit Networks, Inc.<br>IMPL 063587 – IMPL 063599 |
| PTX591 | 12.9.19 | | 12.9.19 | Settlement, Release and Patent License Agreement between Sybase, Inc. and Implicit Networks, Inc.<br> IMPL 057230 – IMPL 057241 |
| PTX592 | 12.9.19 | | 12.9.19 | Settlement Agreement and Release between Implicit Networks and RMI Corporation<br>IMPL 057148 – IMPL 057159 |
| PTX593 | | | | Patent License Agreement between Implicit Networks, Inc. and RMI Corporation<br>IMPL 063729 – IMPL 063737 |
| PTX594 | 12.9.19 | | 12.9.19 | License and Settlement Agreement between Implicit, LLC and NEC Corporation<br>IMPL 063616 – IMPL 063634 |
| PTX595 | 12.9.19 | | 12.9.19 | Patent License Agreement between Implicit Networks, Inc. and Oracle Corporation<br>IMPL 057280 – IMPL 057287 |
| PTX596 | | | | Settlement Agreement and Release between Implicit Networks, Inc. and Oracle Corporation<br>IMPL 057469 – IMPL 057476 |
| PTX597 | 12.9.19 | | 12.9.19 | Settlement, License and Software Sale Agreement between Microsoft Corporation and Implicit Networks, Inc.<br>IMPL 057160 – IMPL 057166 |
| PTX598 | 12.9.19 | | 12.9.19 | Settlement Agreement between Sun Microsystems and Implicit Networks, Inc.<br>IMPL 057518 – IMPL 057527 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX599 | | | | | Business Plan<br>IMPL 145451 – IMPL 145474 |
|---|---|---|---|---|---|
| PTX600 | | | | | Implicit - Connecting people to their digital lives<br>IMPL 145360 – IMPL 145371 |
| PTX601 | | | | | Implicit - made simple, made implicit<br>IMPL 068292 – IMPL 068301 |
| PTX602 | | | | | Implicit - Connecting people to their digital lives<br>IMPL 145375 – IMPL 145385 |
| PTX604 | | | | | Exhibit 9 from the 7/23/19 deposition of S. Dawson |
| PTX605 | | | | | December 11, 1996 letter from Edward Balassanian to Jim Basiji enclosing Portal Operating System White Paper<br>IMPL 030114 – IMPL 030137 |
| PTX606 | | | | | Portal Operating System - A White Paper<br>IMPL 013959 – IMPL 013980 |
| PTX607 | 12.9.19 | | 12.9.19 | | Portal Operating System - A White Paper<br>IMPL 026506 – IMPL 026527 |
| PTX608 | | | | | Media Routing - Multimedia Content in a Distributed Environment<br>IMPL 026467 – IMPL 026482 |
| PTX609 | | | | | Portal Remote - A Truly Universal Consumer Remote<br>IMPL 119489 – IMPL 119516 |
| PTX610 | | | | | Consumer Network Tap - A Portal to the content world<br>IMPL 030150 – IMPL 030166 |
| PTX611 | | | | | Strings - A Technical Overview<br>IMPL 031706 – IMPL 031734 |
| PTX612 | | | | | Strings - A Technical Overview<br>IMPL 146864 – IMPL 146888 |
| PTX613 | | | | | Portal to the Utilities - A Discussion of the applications of BeComm technology in the Utility Industry<br>IMPL 026550 – IMPL 026566 |

**Page 33 of 41**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX614 | | | | Portal to the Utilities - A Discussion of the applications of BeComm technology in the Utility Industry<br>IMPL 031440 – IMPL 031456 |
| PTX615 | | | | Media-Centric Computing Media-Centric Networking<br>IMPL 149030 – IMPL 149083 |
| PTX616 | | | | Medeia-Centric Computing - A New Breed of Appliance Technology<br>IMPL 028072 – IMPL 028103 |
| PTX617 | | | | Media Centric Computing - A Platform for Consumer Connectivity<br>IMPL 034182 – IMPL 034189 |
| PTX618 | | | | Media Centric Computing - A Platform for Consumer Connectivity<br>IMPL 026389 – IMPL 026403 |
| PTX619 | | | | Media Centric Computing - A Platform for Consumer Connectivity<br>IMPL 026483 – IMPL 026498 |
| PTX620 | | | | Implicit Framework - Technical Overview<br>IMPL 145604 – IMPL 145628 |
| PTX621 | | | | Implicit Framework - Technical Overview<br>IMPL 145579 – IMPL 145603 |
| PTX622 | | | | Project Utah - Phase 1<br>IMPL 032609 – IMPL 032632 |
| PTX623 | | | | Project Utah - Phase 2<br>IMPL 032590 – IMPL 032608 |
| PTX624 | | | | Normandy: Phase 1<br>IMPL 146302 – IMPL 146326 |
| PTX625 | | | | BeComm Corporation - Inside BeComm<br>IMPL 144338 – IMPL 144346 |
| PTX626 | | | | BeComm Corporation - Strings An Architecture for Distributed Multimedia Applications<br>IMPL 147945 – IMPL 147965 |
| PTX627 | | | | BeComm Corporation - Inside BeComm<br>IMPL 146117 – IMPL 146160 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX628 | | | | Strings Audio Transport Protocol (SATP) Design Proposal<br>IMPL 147930 – IMPL 147933 |
| PTX629 | | | | Juno: QA Requirements<br>IMPL 145932 – IMPL 145937 |
| PTX630 | | | | Strings - An Architecture for Building Communications-Centric Applications<br>IMPL 144079 – IMPL 144096 |
| PTX631 | | | | Strings - A Technology Overview<br>IMPL 031520 – IMPL 013546 |
| PTX632 | | | | HotBeads - Intelligent and Managed Software Distribution<br>IMPL 146016 – IMPL 146037 |
| PTX633 | | | | Implicit Technology Summary<br>IMPL 027466 – IMPL 027474 |
| PTX634 | | | | Juno: Phase 0 Exploration<br>IMPL 1459905 – IMPL 145928 |
| PTX635 | | | | BeComm company information<br>IMPL 148816 – IMPL 148822 |
| PTX636 | | | | BeComm company information<br>IMPL 148852 – IMPL 148859 |
| PTX637 | | | | Gateway-BeComm Corporation Connected Launch Proposal March 14, 2003<br>IMPL 015464 – IMPL 01578 |
| PTX638 | | | | BeComm Corporation CES Briefing<br>IMPL 015380 – IMPL 015407 |
| PTX639 | | | | BeComm company information<br>IMPL 148844 – IMPL 148851 |
| PTX640 | | | | BeComm - What We Do<br>IMPL 031595 – IMPL 031607 |
| PTX641 | | | | BeComm Corporation - Creating Simplicity in A Complex World<br>IMPL 034025 – IMPL 034026 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | | |
|---|---|---|---|---|---|
| PTX642 | | | | | The Strings Graphics System - Design Document and Proposed Schedule<br>IMPL 058061 – IMPL 058077 |
| PTX643 | | | | | The Problem IMPL 033126 – IMPL 033127 |
| PTX644 | | | | | BeComm Mutual Confidentiality and Non-Disclosure Agreement with Frog Design<br>IMPL 027774 – IMPL 027781 |
| PTX645 | | | | | Frog Design project history<br>IMPL 033128 |
| PTX646 | | | | | Philips-BeComm Content Management Project Proposal<br>IMPL 015555 – IMPL 015571 |
| PTX647 | | | | | Case Study - Intel Web Tablet<br>IMPL 031801 – IMPL 031805 |
| PTX648 | | | | | Tatung-BeComm Project Proposal July 22, 2002<br>IMPL 124014 – IMPL 124023 |
| PTX649 | | | | | BeComm deck<br>IMPL 016140 – IMPL 016153 |
| PTX650 | | | | | Philips-BeComm<br>IMPL 016002 – IMPL 016028 |
| PTX651 | | | | | Raytheon-BeComm Bio-Informatics Solution Project Proposal September 30, 2002<br>IMPL 015631 – IMPL 015643 |
| PTX652 | | | | | December 4, 2001 fax from Edward Balassanian to Nancy Nguyen<br>IMPL 143399 – IMPL 143403 |
| PTX653 | | | | | Intel File<br>IMPL 027637 – IMPL 027705 |
| PTX654 | | | | | December 17, 1996 email from David Mosberger to Edward Balassanian regarding NDA<br>MOSBERGER002200 – MOSBERGER002201 |
| PTX655 | | | | | Scout Version 1.0<br>DEFSPA010240 – DEFSPA010265 |

**Page 36 of 41**

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX656 | | | | LaTeX source code file (The Scout Manifesto) MOSBERGER002109 – MOSBERGER002113 |
| PTX657 | | | | May 1994 David Mosberger note MOSBERGER001441 |
| PTX659 | | | | David Mosberger emails with Erise law firm |
| PTX660 | | | | David Mosberger emails with Erise law firm |
| PTX661 | | | | LaTeX version of Mosberger conclusions of dissertation MOSBERGER002004 – MOSBERGER002009 |
| PTX662 | | | | January 28, 2004 email chain between Manual Roman and Edward Balassanian regarding strings |
| PTX663 | | | | Joust Overview DEFSAP151793 – DEFSPA151794 |
| PTX664 | | | | Tom Carter LinkedIn page |
| PTX665 | 12.9.19 | | 12.9.19 | Settlement and Patent License Agreement between Implicit, LLC and Palo Alto Networks, Inc. IMPL 065298 – IMPL 065317 |
| PTX668 | | | | NetScout - Assuring User Experience in Next Generation Networks NETSCOUT_038172 – NETSCOUT_038222 |
| PTX669 | | | | TAF Flow Monitor Functional Specification NETSCOUT038868 – NETSCOUT038882 |
| PTX670 | | | | NetScout Probe Modules NETSCOUT048396 – NETSCOUT048397 |
| PTX673 | | | | NetScout nGeniusONE Service Assurance platform |
| PTX674 | | | | NetScout nGeniusONE Service Assurance platform NETSCOUT_033996 – NETSCOUT_033997 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX675 | | | | NetScout nGeniusONE Service Assurance platform |
|---|---|---|---|---|
| PTX676 | | | | NetScout Assuring User Experience in Next Generation Networks NETSCOUT_037818 – NETSCOUT_037881 |
| PTX683 | | | | Pravail/TMS SSL integration Overview  NETSCOUT059684 – NETSCOUT059686 |
| PTX684 | | | | NetScout Defending Against DDoS Attacks Using Arbor APS Course NETSCOUT059574 – NETSCOUT059575 |
| PTX685 | | | | Arbor Networks Pravail 2.0 Technical Information NETSCOUT064739 |
| PTX686 | | | | PKTSHPR_SOURCE_000001 - PKTSHPR_SOURCE_000214 |
| PTX687 | 12.10.19 | | 12.10.19 | NETSCOUT_SOURCE_000001 - NETSCOUT_SOURCE_000725  *Source Code |
| PTX688 | | | | PROCERA_SOURCE_000001 - PROCERA_SOURCE_000420 |
| PTX689 | | | | SANDVINE_SOURCE_000001 - SANDVINE_000181 |
| PTX692 | | | | Revenue USDM NETSCOUT043168 |
| PTX693 | | | | NetScout Products Overview |
| PTX694 | | | | Press release: NetScout Systems Reports Financial Results for Third Quarter Fiscal Year 2019 |
| PTX695 | | | | NetScout Q3 FY 2019 Conference Call |
| PTX696 | | | | NetScout Systems, Inc. Service Provider Product and Support Price List NETSCOUT053371 – NETSCOUT053426 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX697 | | | | Press release: NetScout Systems, Inc. Maintenance and Support Services Terms for Products NETSCOUT053362 – NETSCOUT053365 |
| PTX698 | | | | NetScout Systems, Inc. Delivery Services Description and Terms NETSCOUT053493 |
| PTX699 | | | | NetScout Smart Data Services Description and Terms NETSCOUT053368 – NETSCOUT053370 |
| PTX700 | | | | List of products NETSCOUT047534 |
| PTX701 | | | | New nGeniusONE Licensing Sales FAQ NETSCOUT_033998 – NETSCOUT_034009 |
| PTX702 | | | | NetScout Systems Purchase Order NETSCOUT052107 – NETSCOUT052113 |
| PTX703 | | | | NetScout Systems Purchase Order  NETSCOUT052082 – NETSCOUT052087 |
| PTX704 | | | | Spreadsheet (Ex. 17 to Mathers Deposition) NETSCOUT055755 |
| PTX705 | | | | Spreadsheet (Ex. 22 to Mathers Deposition) NETSCOUT065211 |
| PTX707 | | | | Spreadsheet (Ex. 24 to Mathers Deposition) NETSCOUT065398 |
| PTX708 | | | | Spreadsheet (Ex. 25 to Mathers Deposition) NETSCOUT065399 |
| PTX710 | | | | NetScout COTS InfiniStream (Phase II) FS NETSCOUT044920 – NETSCOUT044947 |
| PTX711 | | | | NetScout MasterCare Remote Site Engineer NETSCOUT053360 – NETSCOUT053361 |
| PTX712 | | | | NetScout - Guardians of the Connected World NETSCOUT063337 – NETSCOUT063354 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| | | | | |
|---|---|---|---|---|
| PTX713 | | | | NetScout Letter Agreement for 2018-2021 Maintenance and Support Services for NetScout Products<br>NETSCOUT062982 – NETSCOUT062984 |
| PTX714 | | | | Defendants' source code |
| PTX724 | | | | NetScout Systems, Inc. Service Provider Product and Support Price List<br>NETSCOUT053427 – NETSCOUT053486 |
| PTX747 | | | | Amendment No. 3 to the Software Integration License Agreement between NetScout and Procera Networks |
| PTX762 | | | | NAVL Active Customer List<br>PROCERA008963 |
| PTX763 | | | | Procera + Sandvine The Merger and NAVL<br>PROCERA008227 – PROCERA008242 |
| PTX777 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2014 |
| PTX778 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2015 |
| PTX779 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2016 |
| PTX780 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2019 |
| PTX781 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2008 |
| PTX782 | | | | NetScout Systems, Inc. SEC Form 10-K for the fiscal year ended March 31, 2018 |
| PTX793 | | | | NetScout Systems, Inc. SEC Form 8-K dated October 12, 2014 |
| PTX794 | | | | NetScout Systems, Inc. SEC Form 8-K dated May 14, 2015 |

IMPLICIT, LLC vs. NetScout Systems, Inc. 2:18-cv-00053-JRG

| PTX795 | | | | | NetScout Systems, Inc. SEC Amendment No. 3 to Form S-4 Registration Statement dated April 6, 2015 |
| PTX796 | | | | | NetScout Systems, Inc. SEC Form 8-K dated July 14, 2015 |
| PTX797 | | | | | Closing Agreement among Danaher Corporation, Potomac Holding LLC, NetScout Systems, Inc., RS Merger Sub I, Inc., and RS Merger Sub II, LLC dated July 14, 2015 |
| | | | | | |
| DX-453 | | | | | NetScout Produced Source Code |
| DX454 | | | | | NetScout source code cited in Dr. Jeffay's Rebuttal Report |
| DX464 | | | | | NetScout source code cited in Dr. Jeffay's Rebuttal Report |